**CHENG GUO LIN, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 12–358.

United States Court of Appeals, Second Circuit.

Dec. 14, 2015.

Jay Ho Lee, Jay Ho Lee Law Offices LLC, New York, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Ernesto H. Molina, Jr., Assistant Director; Yanal H. Yousef, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: WALKER, REENA RAGGI and SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Cheng Guo Lin, a native and citizen of the People's Republic of China, seeks review of a January 11, 2012 decision of the BIA that (1) affirmed a May 26, 2010 decision of an Immigration Judge ("IJ") denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"), and (2) denied his motion to remand. *See In re Cheng Guo Lin*, No. A093 339 645 (B.I.A. Jan. 11, 2012), *aff'g* No. A093 339 645 (Immig. Ct. N.Y.C. May 26, 2010). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Li Yong Cao v. U.S. Dep't of Justice*, 421 F.3d 149, 156–57 (2d Cir.2005).

1. *Asylum, Withholding of Removal, and CAT Relief*

An alien may establish eligibility for asylum by demonstrating a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(2); *see also Huo Qiang Chen v. Holder*, 773 F.3d 396, 404 (2d Cir.2014). To establish a well-founded fear of persecution, an applicant must show that he subjectively fears persecution and that his fear is objectively reasonable. *See Huo Qiang Chen v. Holder*, 773 F.3d at 404. In assessing an applicant's claim of a well-founded fear of forced sterilization under a coercive population control policy, the agency employs an evidentiary framework inquiring whether the applicant has "(1) identified the government policy implicated by the births at issue, (2) established that government officials would view the births as a violation of the policy, and (3) demonstrated a reasonable possibility that [local] government officials would enforce the policy against [the applicant] through means constituting persecution." *Jian Hui Shao v. Mukasey*, 546 F.3d 138, 142–43 (2d Cir.2008); *see also id.* at 149 (noting that BIA focuses on local government in third step of analysis because "enforcement of the one-child policy varies greatly in China, depending on locality" (internal quotation marks omitted)); *id.* at 170 (identifying no legal error in BIA's three-step framework).

■ The agency did not err in finding that, even assuming that the births of Lin's children would be considered a violation of China's family planning policy, Lin failed to demonstrate a reasonable possi-

bility that local officials would enforce the policy against him by means of forced sterilization, because the record contains no evidence compelling the conclusion that similarly situated individuals from Fujian Province face such persecution. *See id.* at 159–61, 163–66 (determining that record, which included report relied on by Lin, did not compel conclusion that alien had objectively reasonable fear of forced sterilization in Fujian Province). Accordingly, we identify no error in the agency's denial of asylum. Because the burdens of establishing withholding of removal and CAT relief are higher than the burden for establishing asylum, we similarly identify no error in the agency's denial of those other forms of relief. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006).

### 2. *Motion to Remand*

■ A movant seeking remand to present evidence must meet "the 'heavy burden' of demonstrating a likelihood that the new evidence presented would alter the result in the case." *Li Yong Cao v. U.S. Dep't of Justice,* 421 F.3d at 156 (quoting *In re Coelho,* 20 I. & N. Dec. 464, 473 (B.I.A.1992)). The BIA determined that the new evidence would not alter the result on remand in part because (1) the statement from Lin's wife was unsworn and was prepared by an interested witness who was not subject to cross-examination, and (2) the village committee notice was unauthenticated and unsigned. Accordingly, the BIA did not abuse its discretion in denying Lin's motion to remand. *See Y.C. v. Holder,* 741 F.3d 324, 332 (2d Cir.2013) ("We generally defer to the agency's evaluation of the weight to be afforded an applicant's documentary evidence."); *see also Sano v. Holder,* 495 Fed.Appx. 181, 183 (2d Cir.2012) (summary order) (holding that BIA did not err in affording statements diminished weight in motion to reopen because statements' authors were interested and unsworn); *Yong Xiu Lian v.*

*Holder,* 437 Fed.Appx. 26, 27 (2d Cir.2011) (summary order) (holding that BIA did not err in according village notice minimal weight in motion to reopen "because it was unsigned and unauthenticated").

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).